IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

In Re: *United States Bankruptcy Court*
          Debtor(s)

Bankruptcy No. *13-11089-TPA*

Chapter 13

Trustee, or Debtor(s), Movant *(s)*
*Carol L Huff*
v.

Respondents *Herbert L Huff and Carol L Huff*

## DEBTOR'S CERTIFICATION OF DISCHARGE ELIGIBILITY

1. The Debtor has made all payments required by the Chapter 13 Plan.

2. Include whichever one of the two following statements applies:
[The Debtor is not required to pay any Domestic Support Obligations] OR [The Debtor is required to pay Domestic Support Obligations and the Debtor has paid any amounts payable under a Court Order or Statute that were due on or before the date of this Certification (including amounts due before the petition was filed, but only to the extent provided for in the Plan).]

3. The Debtor is entitled to a discharge under the terms of Section 1328 of the Bankruptcy Code. The Debtor has not received a prior discharge in a bankruptcy case within the time frames specified in Section 1328(f)(1) of the Bankruptcy Code. Section 1328(h) of the Bankruptcy Code does not render the Debtor ineligible for a discharge.

4. On [date], at docket number [number], Debtor complied with Federal Rule of Bankruptcy Procedure 1007(c) by filing a *Certification of Completion of Postpetition Instructional Course in Personal Financial Management*, with the *Certificate of Completion* attached to the form.

This Certification is being signed under penalty of perjury by (*include whichever one of the two following statements applies)*:[Debtor(s) carefully examined and understand each of the Bankruptcy Code sections referenced in this Certification.] OR [Undersigned Counsel duly questioned Debtor(s) about the statements in this Certification and verified the answers in support of this Certification.]

Dated: *April 5, 2017*    By: *Carol L Huff*
                                        Signature
                                        *Carol L Huff*
                                        Name of Filer - Typed
                                        *1801 Tubbs Rd*
                                        Address of Filer
                                        *Spring Creek, Pa - 16436*
                                        Email Address of Filer
                                        *No Email*
                                        Phone Number of Filer
                                        *814-706-3294*
                                        Bar I.D. and State of Admission
                                        *13-11089-T PA*

FILED 18 MAR -9 AM 11:26 CLERK U.S. BANKRUPTCY COURT - ERIE

PAWB Local Form 24 (07/13)

April 5, 2017

United States Bankruptcy Court

Phone
814-706-3294

Case - 13-11089-TPA-

Jan 27, 2017

Herbert Leroy Huff
Carol Lee Huff

LNB - $10,578.44
Warren County Taxes    $7,676.44
Warren County Taxes    $543.61
LNB.    $543.51
Household Finance    $1,301.16

Trustee
Ronda J. Winnecour Pd. I.D. #30399
412-471-5566
owed 82,719.00
Paid 51,468.51
owe 27,821.00

Thank You
Carol Lee Huff
&
Herbert Leroy Huff
Filed Sept 3, 2013

FILED
18 MAR -9 AM 11:26
CLERK
U.S. BANKRUPTCY
COURT - ERIE

| Case Overview | | |
|---|---|---|
| Case No. 13-11089TPA | HERBERT LEROY HUFF | Friday, January 27, 2017 |
| ACTIVE | CAROL LEE HUFF | 3:46 pm |
| | | User: rward |

### Case Profile

| | |
|---|---|
| Balance on Hand | $1,346.38 |
| Last Receipt Date | Jan 04, 2017 |
| Last Receipt Amt | $1,386.00 |
| Last Disburse Date | Jan 27, 2017 |
| 341 Meeting Date | Nov 12, 2013 |
| Date Petition Filed | Sep 03, 2013 |
| Total Paid into Plan | $54,898.00 |
| Total Disbursed to Creds | 51,468.51 |
| Attorney | PRO SE |
| Judge | THOMAS P AGRESTI |
| Plan Base | 82,719.00 |
| Base Balance | 27,821.00 |
| Plan Term | 60 |
| Percent to Unsecureds | 0.00% |
| Bar Check Status | False |
| **Delinquency** | 101.00 |



The petition for case 13-11089TPA was filed on Tuesday, September 3, 2013. The First Meeting of Creditors for this case was held on 11/12/2013 at 10:00 AM. The Confirmation Hearing was held on 03/11/2014. The Case was confirmed on 11/14/2013. The Attorney for the debtor was PRO SE There are 85 claims for this case. The Unsecured claims are to be paid 0.00%.

| DEBTOR 1 - | HERBERT LEROY HUFF | DEBTOR 2 - | CAROL LEE HUFF |
|---|---|---|---|
| Address 1 | 1801 TUBBS ROAD | Address 1 | 1801 TUBBS ROAD |
| Address 2 | | Address 2 | |
| Address 3 | | Address 3 | |
| City, State  Zip | SPRING CREEK, PA  16436 | City, State  Zip | SPRING CREEK, PA  16436 |
| Phone | | Phone | |
| SSN | XXX-XX-0269 | SSN | XXX-XX-7234 |
| AKA | HERBERT L. HUFF | AKA | CAROL L. HUFF |
| DBA | | DBA | |

| CASE DETAIL | | BAPCA | |
|---|---|---|---|
| Debtor Type | Individual | Credit Counsel Agency | AN APPROVED CREDIT COUNSELING AGE |
| Trustee's Percentage | 4.30% | Credit Counsel Certification Date | Aug 28, 2013 |
| Total Paid to Trustee | $2,083.11 | Debtor Education Date | Aug 03, 2016 |
| Permanent Hold | $0.00 | Current on Child Support | |
| Temporary Hold | $0.00 | Prepetition Tax Returns Filed | Yes |
| Unsecured Interest | 0.00% | Date Last Tax Return Filed | |
| Attorney Percentage | 0.00% | Exemption State | |
| Attorney Percentage Pay Level | 0 | Debtor Entitled to Discharge | No |
| | | Total Assets Exempted | $88,825.00 |
| **DATES AND TIMES** | | Disposable Income | $0.00 |
| | | Means Test Result | $0.00 |
| Plan Filed Date | Oct 11, 2013 | Unsecured Pool | $0.00 |
| Petition Filed Date | Sep 03, 2013 | Proposed Closing Date | |
| First Meeting Date | Nov 12, 2013 | Proposed Months Remaining | 0 |
| First Payment Due Date | Oct 01, 2013 | Applicable Commitment Period | 0 |
| Confirmation Hearing Date | Mar 11, 2014 | **CODES** | |
| Date Case Confirmed | Nov 14, 2013 | | |
| Show Cause Date | | Region | Region 1 |
| Probation Date | | District | Western District of Pennsylvania |
| Last Letter Date | | Division | Erie |
| Closed Date | | **Judge Code** | **TPA** |
| Cleared Date | | | |

**Case Overview**
Case No. 13-11089TPA
ACTIVE

HERBERT LEROY HUFF
CAROL LEE HUFF

Friday, January 27, 2017
3:46 pm
User: rward

| ADDITIONAL AMOUNTS | | ADDITIONAL DATES | | ADDITIONAL FLAGS | |
|---|---|---|---|---|---|
| Funds Avail Uns | | 0.00 | Objection Date | Debtor 1 Companion Case Num | 0810640 |
| Non-Exempt Equ. | | 0.00 | Obj Done For: | Debtor 2 Companion Case Num | |
| Plan Current | | 0.00 | Plan Filing Date: | Comment 1 | D SOI INCL SSI |
| | | | Interim Confirmation Date | Comment 2 | LAT/PL=0 |
| | | | Get Pacer Filing Date  10/29/2013 06:54 AM | Post Flag | |
| | | | FINAL DECREE DATE | Flag Number 1 | |
| | | | | Flag Number 2 | |
| | | | | COD Filed | |
| | | | | Flag Number 4 | |
| | | | | Flag Number 5 | |
| | | | | Re Flag | |
| | | | | Final Accounting filed | |
| | | | | Final Report Ready | |
| | | | | DSO | |
| | | | | ICO | |
| | | | | Prompt For Claims Check | |
| | | | | Stalled Claims Check User | |
| | | | | Above Median Income Cases | |

**DEBTOR PAY SCHEDULE**                                                                                EOP = End Of Plan

| DEBTOR NAME | PAYEE NAME | FREQUENCY | START DATE | PERIODS | AMOUNT |
|---|---|---|---|---|---|
| HERBERT LEROY HUFF | ACH PROGRAM | MONTHLY | 10/01/2013 | 5 | 1,284.64 |
| HERBERT LEROY HUFF | ACH PROGRAM | MONTHLY | 03/01/2014 | EOP | 1,386.00 |

**Case Overview**

Case No. 13-11089TPA  
ACTIVE

HERBERT LEROY HUFF  
CAROL LEE HUFF

Friday, January 27, 2017  
3:46 pm  
User: rward

**RECEIPT HISTORY**

| RECEIPT DATE | RECEIPT SOURCE | RECEIPT DESCRIPTION | RECEIPT AMOUNT |
|---|---|---|---|
| Oct 16, 2013 | 20736 10-10-13 | CASHIERS CHECK/PAYMENT TO DEBTOR ACCT | 1,350.00 |
| Oct 29, 2013 | 20769 10/23/13 | CASHIERS CHECK/PAYMENT TO DEBTOR ACCT | 1,284.00 |
| Dec 04, 2013 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,285.00 |
| Jan 06, 2014 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,285.00 |
| Feb 04, 2014 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,285.00 |
| Mar 04, 2014 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,285.00 |
| Apr 04, 2014 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| May 05, 2014 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Jun 04, 2014 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Jul 07, 2014 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Aug 04, 2014 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Sep 04, 2014 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Oct 06, 2014 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Nov 04, 2014 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Dec 04, 2014 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Jan 05, 2015 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Feb 04, 2015 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Mar 04, 2015 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Apr 06, 2015 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| May 04, 2015 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Jun 04, 2015 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Jul 06, 2015 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Aug 04, 2015 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Sep 04, 2015 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Oct 05, 2015 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Nov 04, 2015 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Dec 04, 2015 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Jan 04, 2016 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Feb 04, 2016 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Mar 04, 2016 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Apr 04, 2016 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| May 04, 2016 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Jun 06, 2016 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Jul 05, 2016 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Aug 04, 2016 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Sep 06, 2016 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Oct 04, 2016 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Nov 04, 2016 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Dec 05, 2016 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |
| Jan 04, 2017 | 6046003 | DEBTOR ACH PAYMENT (1 DISB HOLD) | 1,386.00 |

**TOTAL RECEIPTS 54,898.00**

**Case Overview**
Case No. 13-11089TPA
ACTIVE

HERBERT LEROY HUFF
CAROL LEE HUFF

Friday, January 27, 2017
3:46 pm
User: rward

**DISBURSEMENT HISTORY**

| DATE | CODE | DESCRIPTION | CREDITOR # | CHECK NO. | AMOUNT |
|---|---|---|---|---|---|
| **ESTATE OF ROBERT E MCBRIDE** | | | | | |
| Dec 23, 2013 | ATF | ATTORNEY'S FEE | 000340 | 0874986 | 774.78 |
| Jan 28, 2014 | ATF | ATTORNEY'S FEE | 000340 | 0879081 | 304.47 |
| Feb 25, 2014 | ATF | ATTORNEY'S FEE | 000340 | 0883136 | 238.08 |
| Mar 25, 2014 | ATF | ATTORNEY'S FEE | 000340 | 0887202 | 179.61 |
| Apr 25, 2014 | ATF | ATTORNEY'S FEE | 000340 | 0891324 | 129.11 |
| May 28, 2014 | ATF | ATTORNEY'S FEE | 000340 | 0895435 | 93.47 |
| Jun 25, 2014 | ATF | ATTORNEY'S FEE | 000340 | 0899466 | 54.64 |
| Jul 24, 2014 | ATF | ATTORNEY'S FEE | 000340 | 0903591 | 23.82 |
| Aug 26, 2014 | ATF | ATTORNEY'S FEE | 000340 | 0907649 | 2.02 |
| **TOTAL FOR ESTATE OF ROBERT E MCBRIDE** | | | | | **1,800.00** |
| **RONDA J WINNECOUR PA ID #30399** | | | | | |
| Dec 23, 2013 | TE | TRUSTEE SALARY & EXPENSE | 100006 | 0876667 | 94.64 |
| Jan 28, 2014 | TE | TRUSTEE SALARY & EXPENSE | 100006 | 0880860 | 46.26 |
| Feb 25, 2014 | TE | TRUSTEE SALARY & EXPENSE | 100006 | 0884873 | 46.26 |
| Mar 25, 2014 | TE | TRUSTEE SALARY & EXPENSE | 100006 | 0888925 | 46.26 |
| Apr 25, 2014 | TE | TRUSTEE SALARY & EXPENSE | 100006 | 0893115 | 46.26 |
| May 28, 2014 | TE | TRUSTEE SALARY & EXPENSE | 100006 | 0897166 | 49.90 |
| Jun 25, 2014 | TE | TRUSTEE SALARY & EXPENSE | 100006 | 0901236 | 49.90 |
| Jul 24, 2014 | TE | TRUSTEE SALARY & EXPENSE | 100006 | 0905334 | 49.90 |
| Aug 26, 2014 | TE | TRUSTEE SALARY & EXPENSE | 100006 | 0909376 | 49.90 |
| Sep 29, 2014 | TE | TRUSTEE SALARY & EXPENSE | 100006 | 0913578 | 49.14 |
| Oct 01, 2014 | TEIC | TRUSTEE FEE - INITIAL CONVERSION | 100006 | Trustee Fee C | 50.83 |
| Oct 06, 2014 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 49.90 |
| Nov 04, 2014 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 49.90 |
| Dec 04, 2014 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 49.90 |
| Jan 05, 2015 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 49.90 |
| Feb 04, 2015 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 49.90 |
| Mar 04, 2015 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 49.90 |
| Apr 06, 2015 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 49.90 |
| May 04, 2015 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 49.90 |
| Jun 04, 2015 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 40.19 |
| Jul 06, 2015 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 40.19 |
| Aug 04, 2015 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 62.37 |
| Sep 04, 2015 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 62.37 |
| Oct 05, 2015 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 56.83 |
| Nov 04, 2015 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 56.83 |
| Dec 04, 2015 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 56.83 |
| Jan 04, 2016 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 56.83 |
| Feb 04, 2016 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 56.83 |
| Mar 04, 2016 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 56.83 |
| Apr 04, 2016 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 51.28 |
| May 04, 2016 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 51.28 |
| Jun 06, 2016 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 51.28 |
| Jul 05, 2016 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 51.28 |
| Aug 04, 2016 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 51.28 |
| Sep 06, 2016 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 51.28 |
| Oct 04, 2016 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 63.76 |
| Nov 04, 2016 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 63.76 |
| Dec 05, 2016 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 63.76 |
| Jan 04, 2017 | TEPR | TRUSTEE FEE - PLAN RECEIPT | 100006 | | 59.60 |
| **TOTAL FOR RONDA J WINNECOUR PA ID #30399** | | | | | **2,083.11** |
| **FNB CONSUMER DISCOUNT CO.** | | Claim Number 4 | | | |
| Dec 23, 2013 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0874146 | 1,759.58 |
| Jan 28, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0878191 | 934.27 |
| Feb 25, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0882304 | 1,000.66 |
| Mar 25, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0886367 | 1,059.13 |
| Apr 25, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0890446 | 1,109.63 |
| May 28, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0894586 | 1,242.64 |
| Jun 25, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0898628 | 1,281.46 |
| Jul 24, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0902752 | 1,312.28 |

# Case Overview

Case No. 13-11089TPA  
ACTIVE  

HERBERT LEROY HUFF  
CAROL LEE HUFF  

Friday, January 27, 2017  
3:46 pm  
User: rward  

## DISBURSEMENT HISTORY

| DATE | CODE | DESCRIPTION | CREDITOR # | CHECK NO. | AMOUNT |
|---|---|---|---|---|---|
| FNB CONSUMER DISCOUNT CO. | | | Claim Number 4 | | |
| Aug 26, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0906809 | 929.02 |
| Sep 29, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0910925 | 817.59 |
| Oct 29, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0915002 | 817.59 |
| Nov 24, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0919105 | 817.59 |
| Dec 22, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0923731 | 817.59 |
| Jan 27, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0927721 | 817.59 |
| Feb 24, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0931855 | 817.59 |
| Mar 26, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0935896 | 817.59 |
| Apr 24, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0940016 | 817.59 |
| May 26, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0944201 | 817.59 |
| Jun 23, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0948200 | 817.59 |
| Jul 28, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0952205 | 817.59 |
| Aug 26, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0956283 | 817.59 |
| Sep 28, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0960233 | 817.59 |
| Oct 26, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0964141 | 817.59 |
| Nov 24, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0968297 | 817.59 |
| Dec 22, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0972352 | 817.59 |
| Jan 26, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0976352 | 817.59 |
| Feb 24, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0980327 | 817.59 |
| Mar 28, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0984346 | 817.59 |
| Apr 22, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0988600 | 817.59 |
| May 24, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0992541 | 817.59 |
| Jun 27, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 1001289 | 817.59 |
| Jul 26, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 1005253 | 817.59 |
| Aug 26, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 1009241 | 817.59 |
| Sep 27, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 1013266 | 817.59 |
| Oct 26, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 1017153 | 817.59 |
| Nov 21, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 1020526 | 817.59 |
| Dec 21, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 1023784 | 817.59 |
| Jan 27, 2017 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 1027222 | 817.59 |
| **TOTAL FOR FNB CONSUMER DISCOUNT CO.** | | | | | **34,338.78** |
| WARREN COUNTY TAX CLAIM BUREAU | | | Claim Number 7 | | |
| Aug 26, 2014 | INT | INTEREST | 020900 | 0909165 | 405.05 |
| Sep 29, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0913350 | 2.28 |
| Sep 29, 2014 | INT | INTEREST | 020900 | 0913350 | 496.03 |
| Oct 29, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0917305 | 307.94 |
| Oct 29, 2014 | INT | INTEREST | 020900 | 0917305 | 150.16 |
| Nov 24, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0922010 | 310.79 |
| Nov 24, 2014 | INT | INTEREST | 020900 | 0922010 | 147.85 |
| Dec 22, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0926026 | 313.52 |
| Dec 22, 2014 | INT | INTEREST | 020900 | 0926026 | 145.52 |
| Jan 27, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0930149 | 316.26 |
| Jan 27, 2015 | INT | INTEREST | 020900 | 0930149 | 143.17 |
| Feb 24, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0934166 | 319.02 |
| Feb 24, 2015 | INT | INTEREST | 020900 | 0934166 | 140.80 |
| Mar 26, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0938294 | 321.80 |
| Mar 26, 2015 | INT | INTEREST | 020900 | 0938294 | 138.41 |
| Apr 24, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0942454 | 324.60 |
| Apr 24, 2015 | INT | INTEREST | 020900 | 0942454 | 135.99 |
| May 26, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0946517 | 327.42 |
| May 26, 2015 | INT | INTEREST | 020900 | 0946517 | 133.56 |
| Jun 23, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0950413 | 330.26 |
| Jun 23, 2015 | INT | INTEREST | 020900 | 0950413 | 131.10 |
| Jul 28, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0954556 | 341.75 |
| Jul 28, 2015 | INT | INTEREST | 020900 | 0954556 | 128.63 |
| Aug 26, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0958563 | 344.71 |
| Aug 26, 2015 | INT | INTEREST | 020900 | 0958563 | 126.06 |
| Sep 28, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0962442 | 327.89 |
| Sep 28, 2015 | INT | INTEREST | 020900 | 0962442 | 123.48 |
| Oct 26, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0966504 | 330.71 |

| Case Overview | | |
|---|---|---|
| Case No. 13-11089TPA | HERBERT LEROY HUFF | Friday, January 27, 2017 |
| ACTIVE | CAROL LEE HUFF | 3:46 pm |
| | | User: rward |

## DISBURSEMENT HISTORY

| DATE | CODE | DESCRIPTION | CREDITOR # | CHECK NO. | AMOUNT |
|---|---|---|---|---|---|
| WARREN COUNTY TAX CLAIM BUREAU | | | Claim Number 7 | | |
| Oct 26, 2015 | INT | INTEREST | 020900 | 0966504 | 121.02 |
| Nov 24, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0970670 | 338.50 |
| Nov 24, 2015 | INT | INTEREST | 020900 | 0970670 | 118.54 |
| Dec 22, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0974615 | 341.40 |
| Dec 22, 2015 | INT | INTEREST | 020900 | 0974615 | 116.00 |
| Jan 26, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0978691 | 344.32 |
| Jan 26, 2016 | INT | INTEREST | 020900 | 0978691 | 113.44 |
| Feb 24, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0982593 | 347.27 |
| Feb 24, 2016 | INT | INTEREST | 020900 | 0982593 | 110.86 |
| Mar 28, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0986653 | 350.23 |
| Mar 28, 2016 | INT | INTEREST | 020900 | 0986653 | 108.25 |
| Apr 22, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0990819 | 353.21 |
| Apr 22, 2016 | INT | INTEREST | 020900 | 0990819 | 105.62 |
| May 24, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0994773 | 361.20 |
| May 24, 2016 | INT | INTEREST | 020900 | 0994773 | 102.98 |
| Jun 27, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 1003550 | 364.25 |
| Jun 27, 2016 | INT | INTEREST | 020900 | 1003550 | 100.27 |
| Jul 26, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 1007496 | 367.34 |
| Jul 26, 2016 | INT | INTEREST | 020900 | 1007496 | 97.53 |
| Aug 26, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 1011555 | 370.45 |
| Aug 26, 2016 | INT | INTEREST | 020900 | 1011555 | 94.78 |
| Sep 27, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 1015493 | 373.57 |
| Sep 27, 2016 | INT | INTEREST | 020900 | 1015493 | 92.00 |
| Oct 26, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 1018965 | 376.72 |
| Oct 26, 2016 | INT | INTEREST | 020900 | 1018965 | 89.20 |
| Nov 21, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 1022214 | 368.63 |
| Nov 21, 2016 | INT | INTEREST | 020900 | 1022214 | 86.37 |
| Dec 21, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 1025559 | 371.73 |
| Dec 21, 2016 | INT | INTEREST | 020900 | 1025559 | 83.61 |
| Jan 27, 2017 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 1029087 | 374.86 |
| Jan 27, 2017 | INT | INTEREST | 020900 | 1029087 | 80.82 |
| TOTAL FOR WARREN COUNTY TAX CLAIM BUREAU | | | | | 13,789.73 |
| FNB CONSUMER DISCOUNT CO. | | | Claim Number 82 | | |
| Oct 29, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0915002 | 24.61 |
| Nov 24, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0919105 | 18.31 |
| Dec 22, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0923731 | 18.19 |
| Jan 27, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0927721 | 18.07 |
| Feb 24, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0931855 | 17.95 |
| Mar 26, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0935896 | 17.83 |
| Apr 24, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0940016 | 17.72 |
| May 26, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0944201 | 17.60 |
| Jun 23, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0948200 | 17.48 |
| Jul 28, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0952205 | 17.69 |
| Aug 26, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0956283 | 17.57 |
| Sep 28, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0960233 | 16.72 |
| Oct 26, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0964141 | 16.61 |
| Nov 24, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0968297 | 16.68 |
| Dec 22, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0972352 | 16.57 |
| Jan 26, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0976352 | 16.46 |
| Feb 24, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0980327 | 16.35 |
| Mar 28, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0984346 | 16.24 |
| Apr 22, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0988600 | 16.13 |
| May 24, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 0992541 | 16.20 |
| Jun 27, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 1001289 | 16.09 |
| Jul 26, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 1005253 | 15.98 |
| Aug 26, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 1009241 | 15.88 |
| Sep 27, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 1013266 | 15.77 |
| Oct 26, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 1017153 | 15.67 |
| Nov 21, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 1020526 | 15.18 |
| Dec 21, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 024626 | 1023784 | 15.08 |

| Case Overview | | |
|---|---|---|
| Case No. 13-11089TPA | HERBERT LEROY HUFF | Friday, January 27, 2017 |
| ACTIVE | CAROL LEE HUFF | 3:46 pm |
| | | User: rward |

**DISBURSEMENT HISTORY**

| DATE | CODE | DESCRIPTION | CREDITOR # | CHECK NO. | AMOUNT |
|---|---|---|---|---|---|
| **TOTAL FOR FNB CONSUMER DISCOUNT CO.** | | | | | **460.63** |
| **WARREN COUNTY TAX CLAIM BUREAU** | | Claim Number 83 | | | |
| Oct 29, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0917306 | 55.84 |
| Nov 24, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0922011 | 41.55 |
| Dec 22, 2014 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0926027 | 41.28 |
| Jan 27, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0930150 | 41.01 |
| Feb 24, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0934167 | 40.74 |
| Mar 26, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0938295 | 40.47 |
| Apr 24, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0942455 | 40.20 |
| May 26, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0946518 | 39.93 |
| Jun 23, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0950414 | 39.67 |
| Jul 28, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0954557 | 40.15 |
| Aug 26, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0958564 | 39.88 |
| Sep 28, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0962443 | 37.95 |
| Oct 26, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0966505 | 37.70 |
| Nov 24, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0970671 | 37.86 |
| Dec 22, 2015 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0974616 | 37.61 |
| Jan 26, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0978692 | 37.35 |
| Feb 24, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0982594 | 37.11 |
| Mar 28, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0986654 | 36.86 |
| Apr 22, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0990820 | 36.61 |
| May 24, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 0994774 | 36.76 |
| Jun 27, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 1003551 | 36.52 |
| Jul 26, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 1007497 | 36.27 |
| Aug 26, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 1011556 | 36.03 |
| Sep 27, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 1015494 | 35.79 |
| Oct 26, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 1018966 | 35.55 |
| Nov 21, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 1022215 | 34.46 |
| Dec 21, 2016 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 1025560 | 34.22 |
| Jan 27, 2017 | CR | AMOUNTS DISBURSED TO CREDITOR | 020900 | 1029088 | 34.00 |
| **TOTAL FOR WARREN COUNTY TAX CLAIM BUREAU** | | | | | **1,079.37** |
| | | | | **DISBURSEMENT TOTAL** | **53,551.62** |

## Case Overview

| | | | Friday, January 27, 2017 |
|---|---|---|---|
| Case No. 13-11089TPA | HERBERT LEROY HUFF | | 3:46 pm |
| ACTIVE | CAROL LEE HUFF | | User: rward |

**CLAIM RECORDS**

| | | | |
|---|---|---|---|
| **DANIEL P FOSTER ESQ**\*\* | SCHD: 0.00 | INT %: 0.00% | CRED DESC: OTHER ATTORNEY |
| FOSTER LAW OFFICES | VALUE: 0.00 | INT PD: $0.00 | CRED TYPE/LEVEL: / 22 |
| 1210 PARK AVE | CLAIM: 0.00 | INT DUE: $0.00 | ACCOUNT NO.: |
| MEADVILLE, PA 16335 | TOT PD: 0.00 | PRIN DUE: 0.00 | COMMENT: DKT |
| Creditor No. 211821 | BAL: 0.00 | CRED %: 100.00% | COLLATERAL DESC: |
| Claim No. 0 | MO. PMT.: $0.00 | DATE FILED: 1/1/00 | ASSERTED CLAIM AMT: 0.00 |
| **ESTATE OF ROBERT E MCBRIDE** | SCHD: 1,800.00 | INT %: 0.00% | CRED DESC: OTHER ATTORNEY |
| MASONIC SQ STE 600 | VALUE: 0.00 | INT PD: $0.00 | CRED TYPE/LEVEL: / 66 |
| 32 W 8TH ST | CLAIM: 1,800.00 | INT DUE: $0.00 | ACCOUNT NO.: |
| ERIE, PA 16501 | TOT PD: 1,800.00 | PRIN DUE: 0.00 | COMMENT: AMT/PL |
| Creditor No. 339 | BAL: 0.00 | CRED %: 100.00% | COLLATERAL DESC: |
| Claim No. 0 | MO. PMT.: $360.00 | DATE FILED: 10/29/13 | ASSERTED CLAIM AMT: 0.00 |
| **HERBERT LEROY HUFF** | SCHD: 0.00 | INT %: 0.00% | CRED DESC: DEBTOR REFUND |
| 1801 TUBBS ROAD | VALUE: 0.00 | INT PD: $0.00 | CRED TYPE/LEVEL: / 0 |
| | CLAIM: 0.00 | INT DUE: $0.00 | ACCOUNT NO.: |
| SPRING CREEK, PA 16436 | TOT PD: 0.00 | PRIN DUE: 0.00 | COMMENT: |
| Creditor No. 204615 | BAL: 0.00 | CRED %: 0.00% | COLLATERAL DESC: |
| Claim No. 0 | MO. PMT.: $0.00 | DATE FILED: 9/4/13 | ASSERTED CLAIM AMT: 0.00 |
| **PRO SE** | SCHD: 0.00 | INT %: 0.00% | CRED DESC: ATTORNEY FEE |
| | VALUE: 0.00 | INT PD: $0.00 | CRED TYPE/LEVEL: / 14 |
| | CLAIM: 0.00 | INT DUE: $0.00 | ACCOUNT NO.: |
| | TOT PD: 0.00 | PRIN DUE: 0.00 | COMMENT: |
| Creditor No. 111 | BAL: 0.00 | CRED %: 100.00% | COLLATERAL DESC: |
| Claim No. 0 | MO. PMT.: $0.00 | DATE FILED: 1/1/00 | ASSERTED CLAIM AMT: 0.00 |
| **ANDREW F GORNALL ESQ** | SCHD: 0.00 | INT %: 0.00% | CRED DESC: NOTICE ONLY |
| KML LAW GROUP PC | VALUE: 0.00 | INT PD: $0.00 | CRED TYPE/LEVEL: N / 99 |
| 701 MARKET ST STE 5000 | CLAIM: 0.00 | INT DUE: $0.00 | ACCOUNT NO.: |
| PHILADELPHIA, PA 19106 | TOT PD: 0.00 | PRIN DUE: 0.00 | COMMENT: BANK OF NY MELLON~JPMORGAN ( |
| Creditor No. 189465 | BAL: 0.00 | CRED %: 0.00% | COLLATERAL DESC: |
| Claim No. 1 | MO. PMT.: $0.00 | DATE FILED: 9/18/13 | ASSERTED CLAIM AMT: 0.00 |
| **AMERICAN BUSINESS CREDIT** | SCHD: 0.00 | INT %: 0.00% | CRED DESC: MORTGAGE REGULAR PAYMENT |
| 111 PRESIDENTIAL BLVD #127 | VALUE: 0.00 | INT PD: $0.00 | CRED TYPE/LEVEL: D / 66 |
| | CLAIM: 0.00 | INT DUE: $0.00 | ACCOUNT NO.: 1301352680 |
| BALA CYNWYD, PA 19004 | TOT PD: 0.00 | PRIN DUE: 0.00 | COMMENT: RS/OE\*SURR/PL\*2ND~NO$~DISPUTE |
| Creditor No. 206531 | BAL: 0.00 | CRED %: 0.00% | COLLATERAL DESC: 8475 ROUTE 426 CORRY P/ |
| Claim No. 2 | MO. PMT.: $0.00 | DATE FILED: 10/29/13 | ASSERTED CLAIM AMT: 0.00 |
| **BANK OF NEW YORK MELLON** | SCHD: 60,172.35 | INT %: 0.00% | CRED DESC: MORTGAGE REGULAR PAYMENT |
| C/O JPMORGAN CHASE BANK NA | VALUE: 0.00 | INT PD: $0.00 | CRED TYPE/LEVEL: D / 66 |
| 3415 VISION DR OH4-7133 | CLAIM: 0.00 | INT DUE: $0.00 | ACCOUNT NO.: 2151 |
| COLUMBUS, OH 43219 | TOT PD: 0.00 | PRIN DUE: 0.00 | COMMENT: RS/OE\*SURR/PL@EMC\*1ST/SCH\*134 |
| Creditor No. 199455 | BAL: 0.00 | CRED %: 0.00% | COLLATERAL DESC: 8475 ROUTE 426 CORRY P/ |
| Claim No. 3 | MO. PMT.: $0.00 | DATE FILED: 2/10/14 | ASSERTED CLAIM AMT: 134,920.78 |
| **FNB CONSUMER DISCOUNT CO.** | SCHD: 40,014.39 | INT %: 0.00% | CRED DESC: MORTGAGE REGULAR PAYMENT |
| 210 LIBERTY STREET | VALUE: 0.00 | INT PD: $0.00 | CRED TYPE/LEVEL: D / 22 |
| P.O. BOX 607 | CLAIM: 0.00 | INT DUE: $0.00 | ACCOUNT NO.: 0269 |
| WARREN, PA 16365 | TOT PD: 34,338.78 | PRIN DUE: 0.00 | COMMENT: CL7GOVS\*PMT/CL-PL\*817.59 X 60+2: |
| Creditor No. 17033 | BAL: 0.00 | CRED %: 100.00% | COLLATERAL DESC: 1801 TUBBS RD SPRING CF |
| Claim No. 4 | MO. PMT.: $817.59 | DATE FILED: 10/28/13 | ASSERTED CLAIM AMT: 40,463.05 |
| **NORTHWEST CONSUMER DISCOUNT D/B/A TITL** | SCHD: 1,301.36 | INT %: 0.00% | CRED DESC: SECURED CREDITOR |
| PO BOX 342 | VALUE: 0.00 | INT PD: $0.00 | CRED TYPE/LEVEL: F / 32 |
| | CLAIM: 1,301.36 | INT DUE: $0.00 | ACCOUNT NO.: 6885 |
| TITUSVILLE, PA 16354 | TOT PD: 0.00 | PRIN DUE: 0.00 | COMMENT: CL$GOVS@MDF/PL\*AMD\*DKT |
| Creditor No. 220273 | BAL: 1,301.36 | CRED %: 100.00% | COLLATERAL DESC: STOVE AND FREEZER |
| Claim No. 5 | MO. PMT.: $0.00 | DATE FILED: 10/25/13 | ASSERTED CLAIM AMT: 1,301.36 |
| **SECRETARY OF VETERANS AFFAIRS** | SCHD: 0.00 | INT %: 0.00% | CRED DESC: MORTGAGE REGULAR PAYMENT |
| 810 VERMONT AVE NW | VALUE: 0.00 | INT PD: $0.00 | CRED TYPE/LEVEL: D / 66 |
| | CLAIM: 0.00 | INT DUE: $0.00 | ACCOUNT NO.: 8475 ROUTE 426 |
| WASHINGTON, DC 20420 | TOT PD: 0.00 | PRIN DUE: 0.00 | COMMENT: RS/OE\*SURR/PL\*NO$~GUARANTOR |
| Creditor No. 206225 | BAL: 0.00 | CRED %: 0.00% | COLLATERAL DESC: 8475 ROUTE 426 CORRY P/ |
| Claim No. 6 | MO. PMT.: $0.00 | DATE FILED: 10/29/13 | ASSERTED CLAIM AMT: 0.00 |

**Case Overview**

Case No. 13-11089TPA
ACTIVE

HERBERT LEROY HUFF
CAROL LEE HUFF

Friday, January 27, 2017
3:46 pm
User: rward

## CLAIM RECORDS

| Creditor | Financials | Interest / Dates | Credit / Account |
|---|---|---|---|
| **WARREN COUNTY TAX CLAIM BUREAU**<br>WARREN COUNTY COURTHOUSE<br>204 4TH AVE<br>WARREN, PA 16365<br>Creditor No. 13384<br>Claim No. 7 | SCHD: 23,560.31<br>VALUE: 0.00<br>CLAIM: 20,023.93<br>TOT PD: 9,622.63<br>BAL: 10,401.30<br>MO. PMT.: $0.00 | INT %: 9.00%<br>INT PD: $4,167.10<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 100.00%<br>DATE FILED: 10/31/13 | CRED DESC: SECURED CREDITOR<br>CRED TYPE/LEVEL: F / 30<br>ACCOUNT NO.: 20001744;06-10<br>COMMENT: CL9GOVS@SEC/CONF*21704.97/PL@<br>COLLATERAL DESC: 1801 TUBBS RD SPRING CR<br>ASSERTED CLAIM AMT: 20,023.93 |
| **AFNI**<br>P.O. BOX 3427<br>BLOOMINGTON, IL 61702<br>Creditor No. 198369<br>Claim No. 8 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 1008044546<br>COMMENT: NO$~DISH NETWORK~DISPUTED/SC<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **AFNI**<br>P.O. BOX 3427<br>BLOOMINGTON, IL 61702<br>Creditor No. 198369<br>Claim No. 9 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 1008044546<br>COMMENT: NO$~VERIZON~DISPUTED/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **AMERICAN SECURITY INSURANCE**<br>POB 50355<br>ATLANTA, GA 30302<br>Creditor No. 52093<br>Claim No. 10 | SCHD: 908.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: MIPRCH0060000<br>COMMENT: INS PREMIUM~DISPUTED/SCH<br>COLLATERAL DESC: RD 2 BOX 234 CORRY PA 1<br>ASSERTED CLAIM AMT: 0.00 |
| **ANDERSON FINANCIAL NETWORK**<br>POB 3097<br>BLOOMINGTON, IL 61702<br>Creditor No. 25980<br>Claim No. 11 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 202447<br>COMMENT: NO$~DISPUTED/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **DR JOHN E BALMER**<br>POB 211 WINANS ST<br>SPARTANSBURG, PA 16434<br>Creditor No. 37943<br>Claim No. 12 | SCHD: 221.23<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 15178<br>COMMENT: NT ADR/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **BENEFICIAL/HFC\*\***<br>ATTN CASH DEPT<br>636 GRAND REGENCY BLVD<br>BRANDON, FL 33510<br>Creditor No. 192239<br>Claim No. 13 | SCHD: 562.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 71181900129785<br>COMMENT: NT ADR/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **BONDED COLLECTION CORP++**<br>39 E MADISON ST STE 1650<br>CHICAGO, IL 60602<br>Creditor No. 43186<br>Claim No. 14 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: VARIOUS/SCH<br>COMMENT: NO$/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **BRIGGS CORPORATION**<br>POB 1698<br>DES MOINES, IA 50306<br>Creditor No. 66045<br>Claim No. 15 | SCHD: 1,210.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 467113<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **ECAST SETTLEMENT CORP**<br>POB 35480<br>NEWARK, NJ 07193-5480<br>Creditor No. 39055<br>Claim No. 16 | SCHD: 1,680.00<br>VALUE: 0.00<br>CLAIM: 908.54<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/14/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 6318<br>COMMENT: CAP 1<br>COLLATERAL DESC: 517805215502/SCH<br>ASSERTED CLAIM AMT: 908.54 |

**Case Overview**
Case No. 13-11089TPA
ACTIVE

HERBERT LEROY HUFF
CAROL LEE HUFF

Friday, January 27, 2017
3:46 pm
User: rward

## CLAIM RECORDS

| Creditor | Amounts | Interest/Dates | Details |
|---|---|---|---|
| ECAST SETTLEMENT CORP<br>POB 35480<br>NEWARK, NJ 07193-5480<br>Creditor No. 39055<br>Claim No. 17 | SCHD: 1,427.00<br>VALUE: 0.00<br>CLAIM: 1,439.01<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/11/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 3270<br>COMMENT: CAP 1<br>COLLATERAL DESC: 517805220761/SCH<br>ASSERTED CLAIM AMT: 1,439.01 |
| ECAST SETTLEMENT CORP<br>POB 35480<br>NEWARK, NJ 07193-5480<br>Creditor No. 39055<br>Claim No. 18 | SCHD: 1,009.00<br>VALUE: 0.00<br>CLAIM: 1,009.48<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/11/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 5728<br>COMMENT: CAP 1<br>COLLATERAL DESC: 517805261065/SCH<br>ASSERTED CLAIM AMT: 1,009.48 |
| CAPITAL ONE(*)<br>6125 LAKEVIEW RD STE 800<br>CHARLOTTE, NC 28269<br>Creditor No. 194767<br>Claim No. 19 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 517805261065<br>COMMENT: NO$/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| CBCS++<br>POB 69<br>COLUMBUS, OH 43216<br>Creditor No. 35280<br>Claim No. 20 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 24021260751<br>COMMENT: NT ADR~NO$~CORRY AMBLNC SVC<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| THE CBE GROUP++<br>POB 480<br>WATERLOO, IA<br>Creditor No. 191220<br>Claim No. 21 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 511382656<br>COMMENT: NT ADR~NO$~DIRECTV~DISPUTED/:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| COLLECTION EXPERTS<br>1305 N BARKER RD 7<br>BROOKFIELD, WI 53045<br>Creditor No. 206226<br>Claim No. 22 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 4760863<br>COMMENT: NO$~COUNTRY DOOR~DISPUTED/S<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| COLLECTION SERVICE CENTER INC<br>689 N HERMITAGE RD<br>PO BOX 1091<br>HERMITAGE, PA 16148-0091<br>Creditor No. 8256<br>Claim No. 23 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 1FBA6D004<br>COMMENT: NO$~CORRY MDCL SVCS ER~DISPL<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| COLLECTION SERVICE CENTER INC<br>689 N HERMITAGE RD<br>PO BOX 1091<br>HERMITAGE, PA 16148-0091<br>Creditor No. 8256<br>Claim No. 24 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 1FBA6D004<br>COMMENT: NO$~CORRY MDCL~DR GURKOFF~I<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| COLLECTION SERVICE CENTER INC<br>689 N HERMITAGE RD<br>PO BOX 1091<br>HERMITAGE, PA 16148-0091<br>Creditor No. 8256<br>Claim No. 25 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 1HHO<br>COMMENT: NO$~CORRY MMRL HSPT~DISPUTE<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| QUANTUM3 GROUP LLC AGNT - COMENITY BAN<br>PO BOX 788<br>KIRKLAND, WA 98083-0788<br>Creditor No. 197264<br>Claim No. 26 | SCHD: 225.43<br>VALUE: 0.00<br>CLAIM: 261.79<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 12/11/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 4963<br>COMMENT: BLAIR<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 261.79 |

# Case Overview

Case No. 13-11089TPA  
ACTIVE

HERBERT LEROY HUFF  
CAROL LEE HUFF

Friday, January 27, 2017  
3:46 pm  
User: rward

## CLAIM RECORDS

| Creditor | Schedule / Claim | Interest / Payment | Credit Info |
|---|---|---|---|
| **COMMUNITY BANK NA\*\***<br>45 49 COURT ST<br>POB 509<br>CANTON, NY 13617<br>Creditor No. 57828<br>Claim No. 27 | SCHD: 631.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: ?<br>COMMENT: DISPUTED/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **GREEN TREE SERVICING LLC**<br>7360 S KYRENE RD T-113<br><br>TEMPE, AZ 85283<br>Creditor No. 172081<br>Claim No. 28 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 88333133<br>COMMENT: NO$~CONSECO~FRCLSD MORT~SC<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **CBCS++**<br>POB 69<br><br>COLUMBUS, OH 43216<br>Creditor No. 35280<br>Claim No. 29 | SCHD: 456.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: ?<br>COMMENT: NT ADR~CORRY AMBLNC SVC~DISF<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **COLLECTION SERVICE CENTER INC**<br>689 N HERMITAGE RD<br>PO BOX 1091<br>HERMITAGE, PA 16148-0091<br>Creditor No. 8256<br>Claim No. 30 | SCHD: 41.36<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: ?<br>COMMENT: CORRY MDCL~DR GURKOFF/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **COLLECTION SERVICE CENTER INC**<br>689 N HERMITAGE RD<br>PO BOX 1091<br>HERMITAGE, PA 16148-0091<br>Creditor No. 8256<br>Claim No. 31 | SCHD: 39.78<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: ?<br>COMMENT: CORRY MDCL ER/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **CORRY MEMORIAL HOSPITAL**<br>965 SHAMROCK LN<br><br>CORRY, PA 16407<br>Creditor No. 199250<br>Claim No. 32 | SCHD: 1,067.69<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 29289<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **CORRY MEMORIAL HOSPITAL**<br>965 SHAMROCK LN<br><br>CORRY, PA 16407<br>Creditor No. 199250<br>Claim No. 33 | SCHD: 150.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: ?<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **CORRY MEMORIAL HOSPITAL**<br>965 SHAMROCK LN<br><br>CORRY, PA 16407<br>Creditor No. 199250<br>Claim No. 34 | SCHD: 28.22<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 17242<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **CORRY MEMORIAL HOSPITAL**<br>965 SHAMROCK LN<br><br>CORRY, PA 16407<br>Creditor No. 199250<br>Claim No. 35 | SCHD: 28.22<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 17242<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **COUNTRY DOOR**<br>C/O CREDITORS BANKRUPTCY SVC\*<br>PO BOX 800849<br>DALLAS, TX 75380<br>Creditor No. 216365<br>Claim No. 36 | SCHD: 261.00<br>VALUE: 0.00<br>CLAIM: 408.71<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 11/18/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 6530<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 408.71 |

| Case Overview | | | |
|---|---|---|---|
| Case No. 13-11089TPA<br>ACTIVE | HERBERT LEROY HUFF<br>CAROL LEE HUFF | | Friday, January 27, 2017<br>3:46 pm<br>User: rward |

## CLAIM RECORDS

| | | | |
|---|---|---|---|
| **DIRECT CHARGE**<br>C/O CREDITORS BANKRUPTCY SERVICE*<br>PO BOX 800849<br>DALLAS, TX 75380<br>Creditor No. 217580<br>Claim No. 37 | SCHD: 415.00<br>VALUE: 0.00<br>CLAIM: 386.01<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 11/18/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 6120<br>COMMENT: 01825275/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 386.01 |
| **AMERICAN INFOSOURCE LP - AGENT DIRECTV**<br>PO BOX 5008<br><br>CAROL STREAM, IL 60197-5008<br>Creditor No. 227732<br>Claim No. 38 | SCHD: 113.00<br>VALUE: 0.00<br>CLAIM: 113.43<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 2/3/14 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 6211<br>COMMENT: DISPUTED/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 113.43 |
| **DISH NETWORK**<br>DEPT 0063<br><br>PALATINE, IL 60055-0063<br>Creditor No. 37910<br>Claim No. 39 | SCHD: 211.38<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 8255909395616086<br>COMMENT: NT ADR/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **CHARLENE DUNNEWOLD**<br>281 RUNDALL RD<br><br>CUBA, NY 14727<br>Creditor No. 66043<br>Claim No. 40 | SCHD: 3,305.38<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: ?<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **WEBBANK-FINGERHUT**<br>6250 RIDGEWOOD RD<br><br>ST CLOUD, MN 56303<br>Creditor No. 196511<br>Claim No. 41 | SCHD: 531.30<br>VALUE: 0.00<br>CLAIM: 531.30<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 1/29/14 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 9748<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 531.30 |
| **FINGERHUT**<br>6250 RIDGEWOOD ROAD<br><br>SAINT CLOUD, MN 56303<br>Creditor No. 174677<br>Claim No. 42 | SCHD: 13.36<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 0996<br>COMMENT: NT ADR/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **ECAST SETTLEMENT CORP**<br>POB 35480<br><br>NEWARK, NJ 07193-5480<br>Creditor No. 39055<br>Claim No. 43 | SCHD: 559.00<br>VALUE: 0.00<br>CLAIM: 559.94<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/11/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 4819<br>COMMENT: LOWES<br>COLLATERAL DESC: 798192439308/SCH<br>ASSERTED CLAIM AMT: 559.94 |
| **GINNYS**<br>C/O CREDITORS BANKRUPTCY SVC*<br>PO BOX 800849<br>DALLAS, TX 75380<br>Creditor No. 214910<br>Claim No. 44 | SCHD: 592.00<br>VALUE: 0.00<br>CLAIM: 470.94<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 11/18/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 6630<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 470.94 |
| **ECAST SETTLEMENT CORP**<br>POB 35480<br><br>NEWARK, NJ 07193-5480<br>Creditor No. 39055<br>Claim No. 45 | SCHD: 653.00<br>VALUE: 0.00<br>CLAIM: 669.12<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/11/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 1116<br>COMMENT: HSBC BANK NV<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 669.12 |
| **JEFFERSON CAPITAL SYSTEMS LLC***<br>PO BOX 772813<br><br>CHICAGO, IL 60677-2813<br>Creditor No. 228673<br>Claim No. 46 | SCHD: 168.00<br>VALUE: 0.00<br>CLAIM: 168.51<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 12/2/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 5291<br>COMMENT: HSBC H-HOLD<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 168.51 |

| Case Overview | | | Friday, January 27, 2017 |
|---|---|---|---|
| Case No. 13-11089TPA<br>ACTIVE | HERBERT LEROY HUFF<br>CAROL LEE HUFF | | 3:46 pm<br>User: rward |

**CLAIM RECORDS**

| | | | |
|---|---|---|---|
| **I.C. SYSTEMS INC.**<br>444 EAST HIGHWAY 96<br>P.O. BOX 64378<br>ST. PAUL, MN 55164<br>Creditor No. 7155<br>Claim No. 47 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 59046623189<br>COMMENT: NO$~CORRY MMRL~DISPUTED/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **ISLAND NATIONAL GROUP**<br>575 UNDERHILL BLVD 224<br>SYOSSET, NY 11791<br>Creditor No. 206347<br>Claim No. 48 | SCHD: 115.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 2634232001<br>COMMENT: NT ADR/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **GREGORY JAVARDIAN ESQ**<br>1310 INDUSTRIAL BLVD STE 101<br>SOUTHHAMPTON, PA 18966<br>Creditor No. 233106<br>Claim No. 49 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: ?<br>COMMENT: NO$~EMC~DISPUTED/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **KML LAW GROUP PC***<br>701 MARKET ST STE 5000<br>PHILADELPHIA, PA 19106<br>Creditor No. 189303<br>Claim No. 50 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: ?<br>COMMENT: NO$~EMC~DISPUTED/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **LC FINANCIAL**<br>POB 9246<br>VAN NUYS, CA 91409<br>Creditor No. 66046<br>Claim No. 51 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: ?<br>COMMENT: NO$~BRIGGS CORP~DISPUTED/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **LICTUS KEYSTONE**<br>POB 82<br>CLYMER, NY 14724<br>Creditor No. 51468<br>Claim No. 52 | SCHD: 723.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 107211<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **JEFFERSON CAPITAL SYSTEMS LLC***<br>PO BOX 772813<br>CHICAGO, IL 60677-2813<br>Creditor No. 228673<br>Claim No. 53 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 612.03<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 12/2/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 1852<br>COMMENT: NO$~NCB~DISPTUED/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 612.03 |
| **MEAD AVENUE FAMILY PRACTICE**<br>1086 MEAD AVE<br>CORRY, PA 16407<br>Creditor No. 206227<br>Claim No. 54 | SCHD: 77.78<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 932<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **MEAD AVENUE FAMILY PRACTICE**<br>1086 MEAD AVE<br>CORRY, PA 16407<br>Creditor No. 206227<br>Claim No. 55 | SCHD: 118.74<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 256<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **MEAD AVENUE FAMILY PRACTICE**<br>1086 MEAD AVE<br>CORRY, PA 16407<br>Creditor No. 206227<br>Claim No. 56 | SCHD: 89.53<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 932<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |

## Case Overview

Case No. 13-11089TPA  
ACTIVE

HERBERT LEROY HUFF  
CAROL LEE HUFF

Friday, January 27, 2017  
3:46 pm  
User: rward

## CLAIM RECORDS

| Creditor | Schedule | Interest | Credit Info |
|---|---|---|---|
| **MEAD AVENUE FAMILY PRACTICE**<br>1086 MEAD AVE<br><br>CORRY, PA 16407<br>Creditor No. 206227<br>Claim No. 57 | SCHD: 118.74<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 256<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **MEAD AVENUE FAMILY PRACTICE**<br>1086 MEAD AVE<br><br>CORRY, PA 16407<br>Creditor No. 206227<br>Claim No. 58 | SCHD: 59.37<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 256<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **MEAD AVENUE FAMILY PRACTICE**<br>1086 MEAD AVE<br><br>CORRY, PA 16407<br>Creditor No. 206227<br>Claim No. 59 | SCHD: 77.78<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 932<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **MEDICAL GROUP OF CORRY**<br>315 YORK STREET<br><br>CORRY, PA 16407<br>Creditor No. 15709<br>Claim No. 60 | SCHD: 118.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 1004114<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **MILLVILE MUTUAL INSURNACE COMPANY**<br>POB 170<br><br>MILLVILLE, PA 17846-0170<br>Creditor No. 206228<br>Claim No. 61 | SCHD: 308.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 1119587<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **MCM**<br>POB 939019<br><br>SAN DIEGO, CA 92193-9019<br>Creditor No. 54109<br>Claim No. 62 | SCHD: 612.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: ?<br>COMMENT: NCB~DISPUTED/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **NATIONAL REVENUE CORPORATION**<br>4000 EAST 5TH AVE<br><br>COLUMBUS, OH 43219<br>Creditor No. 196964<br>Claim No. 63 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 62195R0000027<br>COMMENT: NO$~COMMUNITY BANK/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **NCO FINANCIAL SYSTEMS INC(*)**<br>507 PRUDENTIAL RD<br><br>HORSHAM, PA 19044<br>Creditor No. 185816<br>Claim No. 64 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: ?<br>COMMENT: NT ADR~NO$~CAP 1~DISPUTED/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **NORTHLAND GROUP INC.**<br>PO BOX 390905<br><br>MINNEAPOLIS, MN 55439<br>Creditor No. 174707<br>Claim No. 65 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: ?<br>COMMENT: NT ADR~NO$~CAP 1~DISPTUED/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **ORECK CORPORATION**<br>ATTN: CUSTOMER SVC<br>1400 SALEM RD<br>COOKEVILLE, TN 38506<br>Creditor No. 206348<br>Claim No. 66 | SCHD: 258.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 09415438<br>COMMENT: NT ADR~DISPUTED/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |

| Case Overview | | Friday, January 27, 2017 |
|---|---|---|
| Case No. 13-11089TPA<br>ACTIVE | HERBERT LEROY HUFF<br>CAROL LEE HUFF | 3:46 pm<br>User: rward |

**CLAIM RECORDS**

| Creditor | Schedule | Interest | Creditor Info |
|---|---|---|---|
| **PA COLLECTION SVCS++**<br>21 RED WINE DR<br><br>WASHINGTON, PA 15301<br>Creditor No. 10517<br>Claim No. 67 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 2712880108659<br>COMMENT: NO$~CORRY MMRL HSPTL~DISPTU<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **PROFESSIONAL RADIOLOGY CONSULT++**<br>POB 200<br><br>MEDIA, PA 19063-0200<br>Creditor No. 42742<br>Claim No. 68 | SCHD: 10.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: PRC17242<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **PUBLISHERS CLEARING HOUSE**<br>382 CHANNEL DRIVE<br><br>PORT WASHINGTON, NY 11050<br>Creditor No. 4355<br>Claim No. 69 | SCHD: 34.45<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 304454597922<br>COMMENT: NT ADR/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **PUBLISHERS CLEARING HOUSE**<br>382 CHANNEL DRIVE<br><br>PORT WASHINGTON, NY 11050<br>Creditor No. 4355<br>Claim No. 70 | SCHD: 80.52<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 304410146893<br>COMMENT: NT ADR/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **RANGE RESOURCES APPALACHIA LLC**<br>DEPT 8054<br>POB 650002<br>DALLAS, TX 75265<br>Creditor No. 200854<br>Claim No. 71 | SCHD: 11.16<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 548001072C<br>COMMENT: NT ADR/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **RJM ACQUISITIONS LLC*++**<br>575 UNDERHILL BLVD STE 224<br><br>SYOSSET, NY 11791<br>Creditor No. 8894<br>Claim No. 72 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: ?<br>COMMENT: NO$~HSBC~GM CARD/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **SEVENTH AVENUE**<br>C/O CREDITORS BANKRUPTCY SVC*<br>PO BOX 800849<br>DALLAS, TX 75380<br>Creditor No. 215418<br>Claim No. 73 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 748.09<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 11/18/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 6570<br>COMMENT: NO$/SCH*796017929/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 748.09 |
| **STONEBERRY**<br>C/O CREDITORS BANKRUPTCY SVC*<br>PO BOX 800849<br>DALLAS, TX 75380<br>Creditor No. 215411<br>Claim No. 74 | SCHD: 209.25<br>VALUE: 0.00<br>CLAIM: 218.33<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 1/17/14 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 6C2G<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 218.33 |
| **SUNRISE CREDIT SVCS INC**<br>260 AIRPORT PLAZA<br>POB 9100<br>FARMINGDALE, NY 11735-9100<br>Creditor No. 63781<br>Claim No. 75 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 6417494<br>COMMENT: NO$~DISPUTED/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| **SUNRISE FUEL COMPANY**<br>POB 585<br><br>KANE, PA 16735-0585<br>Creditor No. 37948<br>Claim No. 76 | SCHD: 1,233.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 0000352<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |

| Case Overview | | | Friday, January 27, 2017 |
|---|---|---|---|
| Case No. 13-11089TPA<br>ACTIVE | HERBERT LEROY HUFF<br>CAROL LEE HUFF | | 3:46 pm<br>User: rward |

**CLAIM RECORDS**

| | | | |
|---|---|---|---|
| THE SWISS COLONY<br>C/O CREDITORS BANKRUPTCY SVC*<br>PO BOX 800849<br>DALLAS, TX 75380<br>Creditor No. 215420<br>Claim No. 77 | SCHD: 405.00<br>VALUE: 0.00<br>CLAIM: 1,168.14<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 11/18/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 684A<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 1,168.14 |
| UPMC HEALTH PLAN<br>POB 371842<br><br>PITTSBURGH, PA 15250-7842<br>Creditor No. 65611<br>Claim No. 78 | SCHD: 82.20<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 003146959<br>COMMENT: NT ADR/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| UPMC HEALTH PLAN<br>POB 371842<br><br>PITTSBURGH, PA 15250-7842<br>Creditor No. 65611<br>Claim No. 79 | SCHD: 93.60<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 003146510<br>COMMENT: NT ADR/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| VEOLIA ENVIRONMENTAL SVCS C/O<br>C/O RMS BANKRUPTCY RECVRY SVCS<br>POB 5126<br>TIMONIUM, MD 21094<br>Creditor No. 59403<br>Claim No. 80 | SCHD: 185.00<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: L10405767<br>COMMENT: NT ADR~REFUSE/SCH<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| VERIZON(*)++<br>404 BROCK DR<br><br>BLOOMINGTON, IL 61701<br>Creditor No. 188374<br>Claim No. 81 | SCHD: 156.21<br>VALUE: 0.00<br>CLAIM: 0.00<br>TOT PD: 0.00<br>BAL: 0.00<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 0.00%<br>DATE FILED: 10/29/13 | CRED DESC: UNSECURED CREDITOR<br>CRED TYPE/LEVEL: H / 44<br>ACCOUNT NO.: 814664751056515Y<br>COMMENT:<br>COLLATERAL DESC:<br>ASSERTED CLAIM AMT: 0.00 |
| FNB CONSUMER DISCOUNT CO.<br>210 LIBERTY STREET<br>P.O. BOX 607<br>WARREN, PA 16365<br>Creditor No. 17033<br>Claim No. 82 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 817.59<br>TOT PD: 460.63<br>BAL: 356.96<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 14.98<br>CRED %: 100.00%<br>DATE FILED: 10/28/13 | CRED DESC: MORTGAGE ARR.<br>CRED TYPE/LEVEL: E / 30<br>ACCOUNT NO.: 0269<br>COMMENT: CL7GOVS*NO ARRS/PL<br>COLLATERAL DESC: 1801 TUBBS RD, SPRING C<br>ASSERTED CLAIM AMT: 817.59 |
| WARREN COUNTY TAX CLAIM BUREAU<br>WARREN COUNTY COURTHOUSE<br>204 4TH AVE<br>WARREN, PA 16365<br>Creditor No. 13384<br>Claim No. 83 | SCHD: 0.00<br>VALUE: 0.00<br>CLAIM: 1,855.34<br>TOT PD: 1,079.37<br>BAL: 775.97<br>MO. PMT.: $0.00 | INT %: 0.00%<br>INT PD: $0.00<br>INT DUE: $0.00<br>PRIN DUE: 0.00<br>CRED %: 100.00%<br>DATE FILED: 11/5/13 | CRED DESC: SECURED CREDITOR<br>CRED TYPE/LEVEL: F / 30<br>ACCOUNT NO.: CY009297000000:13<br>COMMENT: $@0%/PL*SCH@7*DKT<br>COLLATERAL DESC: 1801 TUBBS RD SPRING CF<br>ASSERTED CLAIM AMT: 0.00 |

| Case Overview | | | |
|---|---|---|---|
| Case No. 13-11089TPA<br>ACTIVE | HERBERT LEROY HUFF<br>CAROL LEE HUFF | | Friday, January 27, 2017<br>3:46 pm<br>User: rward |

| | | | |
|---|---|---|---|
| **Total Secured** | SCHEDULED: 125,048.41<br>VALUE: 0.00<br>CLAIM AMOUNT: 23,998.22<br>PRINCIPAL PAID: 45,501.41<br>BALANCE: 13,653.18 | INTEREST PAID: (4,167.10)<br>INTEREST DUE: 0.00<br>MONTHLY PAYMENT: 817.59<br>PRINCIPAL DUE: 14.98 | |
| **Total Priority** | SCHEDULED: 1,800.00<br>VALUE: 0.00<br>CLAIM AMOUNT: 1,800.00<br>PRINCIPAL PAID: 1,800.00<br>BALANCE: 0.00 | INTEREST PAID: 0.00<br>INTEREST DUE: 0.00<br>MONTHLY PAYMENT: 360.00<br>PRINCIPAL DUE: 0.00 | |
| **Total Unsecured** | SCHEDULED: 21,683.68<br>VALUE: 0.00<br>CLAIM AMOUNT: 9,673.37<br>PRINCIPAL PAID: 0.00<br>BALANCE: 0.00 | INTEREST PAID: 0.00<br>INTEREST DUE: 0.00<br>MONTHLY PAYMENT: 0.00<br>PRINCIPAL DUE: 0.00 | |